**IN RE: Kenneth Wayne LEWIS, Petitioner**

No. 17-2581

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R. App. P. August 24, 2017

(Opinion filed: September 14, 2017)

Kenneth Wayne Lewis, Pro Se

Mark E. Coyne, Esq., Office of United States Attorney, Newark, NJ, for Respondent Attorney General United States of America

Caroline A. Sadlowski, Esq., Office of United States Attorney, Newark, NJ, for Respondents Warden Fort Dix FCI, Judge James E. Shadid, Judge Jonathan E. Hawley

Before: MCKEE, JORDAN and RESTREPO, Circuit Judges

OPINION *

PER CURIAM

Kenneth Wayne Lewis has filed a petition for a writ of mandamus seeking to challenge the District Court's adjudication of petitions that he filed under 28 U.S.C. § 2241. For the following reasons, we will deny the petition.

Lewis is currently serving a prison sentence at FCI Fort Dix as a result of a conviction in the Central District of Illinois. In October 2016 and January 2017, Lewis filed petitions under § 2241 in the District of New Jersey. The District Court dismissed the petitions for lack of jurisdiction to the extent that they sought to challenge the underlying conviction.

Lewis filed the present mandamus petition in July 2017, asking that we "re-open" his § 2241 petitions so that he can attack his conviction on the ground that his presentence report was invalid. In particular, he claims that the report did not contain the required signatures and failed to include a separate report on restitution.

A writ of mandamus is a drastic remedy available only in extraordinary circumstances. See In re Diet Drugs Prods. Liab. Litig., 418 F.3d 372, 378 (3d Cir. 2005). A petitioner seeking the writ "must have no other adequate means to obtain the desired relief, and must show that the right to issuance is clear and indisputable." Madden v. Myers, 102 F.3d 74, 79 (3d Cir. 1996). Notably, mandamus is not a substitute for an appeal; if a petitioner can obtain relief by an ordinary appeal, a court will not issue the writ. See In re Ford Motor Co., 110 F.3d 954, 957 (3d Cir. 1997), abrogated on other grounds, Mo-

ant to 28 U.S.C. § 1291.

4. The motion for an extension of time to file a reply brief and appendix is denied.

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

hawk Indus., Inc. v. Carpenter, 558 U.S. 100, 130 S.Ct. 599, 175 L.Ed.2d 458 (2009).

The circumstances here are not extraordinary, and Lewis has failed to show that he has no other adequate means to challenge the District Court's dismissal of his § 2241 petitions. Any claims of error regarding the District Court's decisions could be set forth in an appeal from those judgments. Lewis may not use a mandamus petition as a substitute for the appeals process. See In re Briscoe, 448 F.3d 201, 212 (3d Cir. 2006).

For the foregoing reasons, we will deny Lewis' mandamus petition.[1]

---

1. Lewis' motion for release is denied. Cf. Landano v. Rafferty, 970 F.2d 1230, 1239 (3d Cir. 1992) (stating that bail pending post-conviction review is available "only when the petitioner has raised substantial constitutional claims upon which he has a high probability of success, and also when extraordinary or exceptional circumstances exist which make the grant of bail necessary to make the habeas remedy effective."). To the extent Lewis requests any other relief in his filings, those requests are likewise denied.